UNITED STATES of America, Plaintiff—Appellee,

v.

Pedro SANCHEZ–ZARATE, aka Antonio Sanchez–Garcia, Defendant—Appellant.

No. 09–50462.

United States Court of Appeals, Ninth Circuit.

Sept. 13, 2010.*

Filed Oct. 12, 2010.

Charlotte E. Kaiser, Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

James Fife, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: SILVERMAN, CALLAHAN, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Pedro Sanchez–Zarate appeals from the 60–month sentence imposed following his guilty-plea conviction for being a deported alien found in the United States, in violation of 8 U.S.C. § 1326. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Sanchez–Zarate contends that the district court erred in finding that his prior conviction under California Health and Safety Code § 11351 categorically qualifies as a drug trafficking offense under U.S.S.G. § 2L1.2(b)(1)(A)(i). He contends that California Health and Safety Code § 11351 is categorically overbroad because it prohibits the possession or purchase for sale of a wider range of controlled substances than does federal law. Because this court has previously noted that "California law regulates the possession and sale of numerous substances that are not similarly regulated by the [Controlled Substances Act]", *Ruiz–Vidal v. Gonzales*, 473 F.3d 1072, 1078 (9th Cir.2007), we look to whether "documentation or judicially noticeable facts", *United States v. Benitez–Perez*, 367 F.3d 1200, 1203 (9th Cir.2004) (internal quotation marks and citations omitted), clearly establish that Sanchez–Zarate's prior conviction qualifies as a drug trafficking offense.

The amended felony complaint and the nolo contendere order show that Sanchez–Zarate admitted to possessing or purchasing for sale cocaine. *Cf. United States v. Vidal*, 504 F.3d 1072, 1087 (9th Cir.2007) (en banc) (holding that a complaint and "written plea and waiver of rights" form failed to establish the factual predicate for appellant's plea of guilty pursuant to *People v. West*, 3 Cal.3d 595, 91 Cal.Rptr. 385, 477 P.2d 409 (1970), because the documents failed to establish that appellant admitted to the factual allegations in the complaint). Hence, even if California Health and Safety Code § 11351 can be construed as overbroad, the record establishes that Sanchez–Zarate was convicted of the generically defined crime.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.